**<u>Exhibit C</u>**

**Time Detail**

Warren Resources

*Chapter 11 Hours Summary*

Start Date:     06/02/16
End Date:       10/05/16

*Summary by Category*

## Jefferies LLC
Summary of Hours by Category
June 2, 2016 - October 5, 2016

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 131.0 |
| 2 | Sale Process | - |
| 3 | Creditor Communication | 11.5 |
| 4 | Debtor Communication | 115.0 |
| 5 | DIP Financing | 148.0 |
| 6 | Testimony Preparation | 29.0 |
| 7 | Plan of Reorganization | 256.5 |
| 8 | Travel | 38.5 |
| 9 | Due Diligence | 56.5 |
| 10 | Business Plan | 460.0 |
| 11 | Case Strategy | 223.5 |
| **Total** | | **1,469.5** |

*Summary by Professional*

## Jefferies LLC
Summary of Hours by Professional
June 2, 2016 - October 5, 2016

| Name | Position | Hours |
|---|---|---|
| Richard Morgner | Co-head / Managing Director, Global Restructuring & Recapitalization | 296.5 |
| Stephen Straty | Co-head / Managing Director, Energy | 148.0 |
| Jonathan Ernst | Senior Vice President, Energy | 107.5 |
| Bhoomica Reddy | Vice President, Global Restructuring & Recapitalization | 224.0 |
| Elijah Lavicky | Associate, Energy | 66.0 |
| Ellen Liu | Associate, Energy | 88.0 |
| CJ Wei | Analyst, Global Restructuring & Recapitalization | 154.5 |
| James Lee | Analyst, Global Restructuring & Recapitalization | 145.5 |
| Olivia Utt | Analyst, Energy | 106.0 |
| Max Slifka | Summer Analyst, Global Restructuring & Recapitalization | 133.5 |
| **Total** | | **1,469.5** |

**Jefferies LLC**

*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/02/16 | Richard Morgner | *Various Correspondence with Opportune (1.0);* | 1.0 | 1 |
| 06/03/16 | Richard Morgner | *First day hearing (2.0);* | 2.0 | 4 |
| 06/03/16 | Richard Morgner | *Various Correspondence (1.0);* | 1.0 | 1 |
| 06/04/16 | Richard Morgner | *Calls with Jim Watt and AK (1.0);* | 1.0 | 4 |
| 06/05/16 | Richard Morgner | *Calls with Jim Watt and AK (1.0);* | 1.0 | 4 |
| 06/06/16 | Richard Morgner | *Discussions with AK (1.0);* | 1.0 | 1 |
| 06/06/16 | Richard Morgner | *Various Correspondence (1.0);* | 1.0 | 1 |
| 06/07/16 | Richard Morgner | *Various Correspondence (2.0);* | 2.0 | 1 |
| 06/07/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/09/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/09/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/09/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/09/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/10/16 | Richard Morgner | *Various Correspondence (3.0);* | 3.0 | 7 |
| 06/10/16 | Richard Morgner | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/10/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/10/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/10/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/10/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/10/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/10/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/11/16 | Richard Morgner | *Various Correspondence (0.5);* | 0.5 | 10 |
| 06/11/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/11/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/11/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/11/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/11/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/11/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Richard Morgner | *Various Correspondence (1.0);* | 1.0 | 10 |
| 06/12/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/12/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/12/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/12/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/12/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Richard Morgner | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/12/16 | Richard Morgner | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/13/16 | Richard Morgner | *Various Correspondence (1.0);* | 1.0 | 7 |
| 06/13/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/13/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/13/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/13/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/13/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Richard Morgner | *Various Correspondence (1.0);* | 1.0 | 7 |
| 06/14/16 | Richard Morgner | *Various Correspondence, Settlement Discussion Materials (1.0);* | 1.0 | 7 |
| 06/14/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/14/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/14/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/14/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/14/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Richard Morgner | *Various Correspondence, Settlement Discussion Materials (3.5);* | 3.5 | 7 |
| 06/15/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/15/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/15/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/15/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/15/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/16/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | |

**Jefferies LLC**
*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/16/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/16/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/16/16 | Richard Morgner | *Various Correspeondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/16/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/16/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/16/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/17/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/17/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/17/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/17/16 | Richard Morgner | *Internal Meeting re: Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/17/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/17/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/17/16 | Richard Morgner | *Various Correspondence, Liquidaton Analysis Discussions (3.0);* | 3.0 | 7 |
| 06/18/16 | Richard Morgner | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/18/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/18/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/18/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/18/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/18/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Richard Morgner | *Calls with Creditors and Counsel (1.0);* | 1.0 | 11 |
| 06/19/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/19/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/19/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/19/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/19/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (1.5);* | 1.5 | 7 |
| 06/19/16 | Richard Morgner | *Settlement Negotiations Call (0.5);* | 0.5 | 7 |
| 06/20/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/20/16 | Richard Morgner | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/20/16 | Richard Morgner | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/20/16 | Richard Morgner | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/20/16 | Richard Morgner | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/20/16 | Richard Morgner | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/20/16 | Richard Morgner | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/20/16 | Richard Morgner | *Review of Disclosure Statement (2.0);* | 2.0 | 7 |
| 06/21/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/23/16 | Richard Morgner | *Warrant Term Sheet Discussions (0.5);* | 0.5 | 10 |
| 06/23/16 | Richard Morgner | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/23/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/24/16 | Richard Morgner | *Warrant Term Sheet Discussions (1.5);* | 1.5 | 10 |
| 06/24/16 | Richard Morgner | *Various Correspondence (1.0);* | 1.0 | 10 |
| 06/25/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/26/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/27/16 | Richard Morgner | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/27/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/28/16 | Richard Morgner | *Correspondence with Potential DIP Creditors (4.0);* | 4.0 | 5 |
| 06/28/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/28/16 | Richard Morgner | *Review DIP declaration (1.0);* | 1.0 | 5 |
| 06/28/16 | Richard Morgner | *Internal meeting to discuss DIP declaration (1.0);* | 1.0 | 5 |
| 06/29/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/29/16 | Richard Morgner | *Review DIP declaration (1.0);* | 1.0 | 5 |
| 06/29/16 | Richard Morgner | *Internal meeting to discuss DIP declaration (1.0);* | 1.0 | 5 |
| 06/30/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/30/16 | Richard Morgner | *Review DIP declaration (2.0);* | 2.0 | 5 |
| 06/30/16 | Richard Morgner | *Internal meeting to discuss DIP declaration (1.0);* | 1.0 | 5 |

**June 2, 2016 - June 30, 2016 Hours for Richard Morgner**     **148.0**

**Jefferies LLC**
*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/02/16 | Stephen Straty | *Various Correspondence with Opportune (1.0);* | 1.0 | 1 |
| 06/03/16 | Stephen Straty | *First day hearing (2.0);* | 2.0 | 4 |
| 06/03/16 | Stephen Straty | *Various Correspondence (1.0);* | 1.0 | 1 |
| 06/06/16 | Stephen Straty | *Various Correspondence (1.0);* | 1.0 | 1 |
| 06/07/16 | Stephen Straty | *Various Correspondence (2.0);* | 2.0 | 1 |
| 06/09/16 | Stephen Straty | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/09/16 | Stephen Straty | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Stephen Straty | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/10/16 | Stephen Straty | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/10/16 | Stephen Straty | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/10/16 | Stephen Straty | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/11/16 | Stephen Straty | *Various Internal Discussion (1.0);* | 1.0 | 10 |
| 06/11/16 | Stephen Straty | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/11/16 | Stephen Straty | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/11/16 | Stephen Straty | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Stephen Straty | *Various Correspondence (1.0);* | 1.0 | 10 |
| 06/12/16 | Stephen Straty | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/12/16 | Stephen Straty | *Review of Financial Projections (0.5);* | 0.5 | 7 |
| 06/12/16 | Stephen Straty | *Review of Valuation Analysis (0.5);* | 0.5 | 7 |
| 06/12/16 | Stephen Straty | *Review of Liquidation Analysis (0.5);* | 0.5 | 7 |
| 06/12/16 | Stephen Straty | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/13/16 | Stephen Straty | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/13/16 | Stephen Straty | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Stephen Straty | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Stephen Straty | *Various Correspondence (1.0);* | 1.0 | 7 |
| 06/14/16 | Stephen Straty | *Various Correspondence, Settlement Discussion Materials (1.0);* | 1.0 | 7 |
| 06/14/16 | Stephen Straty | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/14/16 | Stephen Straty | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Stephen Straty | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Stephen Straty | *Review of Financial Projections (0.5);* | 0.5 | 7 |
| 06/14/16 | Stephen Straty | *Review of Valuation Analysis (0.5);* | 0.5 | 7 |
| 06/14/16 | Stephen Straty | *Review of Liquidation Analysis (0.5);* | 0.5 | 7 |
| 06/15/16 | Stephen Straty | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/15/16 | Stephen Straty | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Stephen Straty | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Stephen Straty | *Various Correspondence, Settlement Discussion Materials (3.5);* | 3.5 | 7 |
| 06/16/16 | Stephen Straty | *Review of Financial Projections (0.5);* | 0.5 | 7 |
| 06/16/16 | Stephen Straty | *Review of Valuation Analysis (0.5);* | 0.5 | 7 |
| 06/17/16 | Stephen Straty | *Review of Liquidation Analysis (0.5);* | 0.5 | 7 |
| 06/17/16 | Stephen Straty | *Review of Financial Projections (0.5);* | 0.5 | 7 |
| 06/17/16 | Stephen Straty | *Review of Valuation Analysis (0.5);* | 0.5 | 7 |
| 06/17/16 | Stephen Straty | *Review of Liquidation Analysis (0.5);* | 0.5 | 7 |
| 06/17/16 | Stephen Straty | *Various Correspondence, Liquidaton Analysis Discussions (3.0);* | 3.0 | 7 |
| 06/17/16 | Stephen Straty | *Various Internal Discussions Related to Liquidation Analysis (2.0);* | 2.0 | 10 |
| 06/18/16 | Stephen Straty | *Review of Financial Projections (0.5);* | 0.5 | 7 |
| 06/18/16 | Stephen Straty | *Review of Valuation Analysis (0.5);* | 0.5 | 7 |
| 06/18/16 | Stephen Straty | *Review of Liquidation Analysis (0.5);* | 0.5 | 7 |
| 06/18/16 | Stephen Straty | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/18/16 | Stephen Straty | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Stephen Straty | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Stephen Straty | *Review of Financial Projections (0.5);* | 0.5 | 7 |
| 06/19/16 | Stephen Straty | *Review of Valuation Analysis (0.5);* | 0.5 | 7 |
| 06/19/16 | Stephen Straty | *Review of Liquidation Analysis (0.5);* | 0.5 | 7 |
| 06/19/16 | Stephen Straty | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/19/16 | Stephen Straty | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Stephen Straty | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (1.5);* | 1.5 | 7 |
| 06/19/16 | Stephen Straty | *Settlement Negotiations Call (0.5);* | 0.5 | 7 |
| 06/20/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/21/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/23/16 | Stephen Straty | *Warrant Term Sheet Discussions (0.5);* | 0.5 | 10 |
| 06/23/16 | Stephen Straty | *Review of settlement proposal (1.0);* | 1.0 | 11 |

**Jefferies LLC**

*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/23/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/25/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/26/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/27/16 | Stephen Straty | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/27/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/28/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/29/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| | | **June 2, 2016 - June 30, 2016 Hours for Stephen Straty** | **79.0** | |
| 06/06/16 | Jonathan Ernst | *Various Correspondence (1.0);* | 1.0 | 1 |
| 06/07/16 | Jonathan Ernst | *Various Correspondence (2.0);* | 2.0 | 1 |
| 06/09/16 | Jonathan Ernst | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/09/16 | Jonathan Ernst | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Jonathan Ernst | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/09/16 | Jonathan Ernst | *Review of Valuation Analysis (2.0);* | 2.0 | 7 |
| 06/11/16 | Jonathan Ernst | *Various Internal Discussion (1.0);* | 1.0 | 10 |
| 06/11/16 | Jonathan Ernst | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/11/16 | Jonathan Ernst | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/11/16 | Jonathan Ernst | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/11/16 | Jonathan Ernst | *Review of Valuation Analysis (2.0);* | 2.0 | 7 |
| 06/12/16 | Jonathan Ernst | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/12/16 | Jonathan Ernst | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/12/16 | Jonathan Ernst | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Jonathan Ernst | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/12/16 | Jonathan Ernst | *Review of Valuation Analysis (2.0);* | 2.0 | 7 |
| 06/12/16 | Jonathan Ernst | *Various Correspondence (1.0);* | 1.0 | 10 |
| 06/13/16 | Jonathan Ernst | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/13/16 | Jonathan Ernst | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Jonathan Ernst | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Jonathan Ernst | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/13/16 | Jonathan Ernst | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/13/16 | Jonathan Ernst | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/14/16 | Jonathan Ernst | *Various Correspondence (1.0);* | 1.0 | 7 |
| 06/14/16 | Jonathan Ernst | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/14/16 | Jonathan Ernst | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Jonathan Ernst | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Jonathan Ernst | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/14/16 | Jonathan Ernst | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/14/16 | Jonathan Ernst | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/14/16 | Jonathan Ernst | *Various Correspondence, Settlement Discussion Materials (1.0);* | 1.0 | 7 |
| 06/15/16 | Jonathan Ernst | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/15/16 | Jonathan Ernst | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Jonathan Ernst | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Jonathan Ernst | *Various Correspondence, Settlement Discussion Materials (3.5);* | 3.5 | 7 |
| 06/16/16 | Jonathan Ernst | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/16/16 | Jonathan Ernst | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/17/16 | Jonathan Ernst | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/17/16 | Jonathan Ernst | *Various Correspondence, Liquidaton Analysis Discussions (3.0);* | 3.0 | 7 |
| 06/17/16 | Jonathan Ernst | *Various Internal Discussions Related to Liquidation Analysis (2.0);* | 2.0 | 10 |
| 06/18/16 | Jonathan Ernst | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/18/16 | Jonathan Ernst | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Jonathan Ernst | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Jonathan Ernst | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/18/16 | Jonathan Ernst | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/18/16 | Jonathan Ernst | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/19/16 | Jonathan Ernst | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/19/16 | Jonathan Ernst | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Jonathan Ernst | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Jonathan Ernst | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/19/16 | Jonathan Ernst | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/19/16 | Jonathan Ernst | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |

**Jefferies LLC**

*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/19/16 | Jonathan Ernst | *Various Correspondence, Settlement Negotiations (1.5);* | 1.5 | 7 |
| 06/19/16 | Jonathan Ernst | *Settlement Negotiations Call (0.5);* | 0.5 | 7 |
| 06/20/16 | Jonathan Ernst | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/21/16 | Jonathan Ernst | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/23/16 | Jonathan Ernst | *Warrant Term Sheet Discussions (0.5);* | 0.5 | 10 |
| 06/23/16 | Jonathan Ernst | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/23/16 | Jonathan Ernst | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/27/16 | Jonathan Ernst | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/27/16 | Jonathan Ernst | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 06/28/16 | Jonathan Ernst | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 06/29/16 | Jonathan Ernst | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| | | **June 2, 2016 - June 30, 2016 Hours for Jonathan Ernst** | **82.0** | |
| 06/02/16 | Bhoomica Reddy | *Various correspondence with Opportune (1.0);* | 3.0 | 4 |
| 06/03/16 | Bhoomica Reddy | *Various correspondence with Third Parties (1.0);* | 1.0 | 5 |
| 06/03/16 | Bhoomica Reddy | *First day hearing (2.0);* | 2.0 | 4 |
| 06/06/16 | Bhoomica Reddy | *Case administration (1.0);* | 1.0 | 1 |
| 06/07/16 | Bhoomica Reddy | *Review of relevent case filings related to Disclosure Statement (1.0);* | 1.0 | 10 |
| 06/09/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/09/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Bhoomica Reddy | *Review of relevent case filings related to Disclosure Statement (1.0);* | 1.0 | 10 |
| 06/10/16 | Bhoomica Reddy | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/10/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/10/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/10/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/10/16 | Bhoomica Reddy | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/10/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/10/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/11/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/11/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/11/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/11/16 | Bhoomica Reddy | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/11/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/11/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/12/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/12/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Bhoomica Reddy | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/12/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/12/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/12/16 | Bhoomica Reddy | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/13/16 | Bhoomica Reddy | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/13/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/13/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/13/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/13/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Bhoomica Reddy | *Liquidation Analysis Call (0.5);* | 0.5 | 9 |
| 06/14/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/14/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Bhoomica Reddy | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/14/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/14/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/14/16 | Bhoomica Reddy | *Liquidation Analysis Call (0.5);* | 0.5 | 9 |
| 06/15/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/15/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Bhoomica Reddy | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/15/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |

**Jefferies LLC**

*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 06/15/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/15/16 | Bhoomica Reddy | *Document Request from CR Call (0.5);* | 0.5 | 9 |
| 06/16/16 | Bhoomica Reddy | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/16/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/16/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/16/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/16/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/16/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/17/16 | Bhoomica Reddy | *Revised Plan and Disclosure Statement Call (0.5);* | 0.5 | 9 |
| 06/17/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.5);* | 1.5 | 10 |
| 06/17/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.5);* | 1.5 | 7 |
| 06/17/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/17/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/18/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/18/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.5);* | 1.5 | 7 |
| 06/18/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/18/16 | Bhoomica Reddy | *Review of Settlement Proposal (1.0);* | 1.0 | 11 |
| 06/19/16 | Bhoomica Reddy | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/19/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/19/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/19/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/19/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/20/16 | Bhoomica Reddy | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/20/16 | Bhoomica Reddy | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/20/16 | Bhoomica Reddy | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/20/16 | Bhoomica Reddy | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/20/16 | Bhoomica Reddy | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/20/16 | Bhoomica Reddy | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/21/16 | Bhoomica Reddy | *Analysis of Settlement Proposal (2.0);* | 2.0 | 11 |
| 06/21/16 | Bhoomica Reddy | *Day of Strategic Planning and Discussions with Management (8.0);* | 8.0 | 11 |
| 06/22/16 | Bhoomica Reddy | *Analysis of Settlement Proposal (2.0);* | 2.0 | 11 |
| 06/23/16 | Bhoomica Reddy | *Analysis of Settlement Proposal (2.0);* | 2.0 | 11 |
| 06/24/16 | Bhoomica Reddy | *Analysis of Settlement Proposal (4.0);* | 4.0 | 11 |
| 06/24/16 | Bhoomica Reddy | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/25/16 | Bhoomica Reddy | *Analysis of Settlement Proposal (1.0);* | 1.0 | 11 |
| 06/28/16 | Bhoomica Reddy | *Compiling of DIP Comps (5.0);* | 5.0 | 11 |
| 06/28/16 | Bhoomica Reddy | *Review DIP declaration (2.0);* | 2.0 | 5 |
| 06/28/16 | Bhoomica Reddy | *Internal meeting to discuss DIP declaration (1.0);* | 1.0 | 5 |
| 06/28/16 | Bhoomica Reddy | *Communications with Potential DIP Creditors (3.0);* | 3.0 | 5 |
| 06/29/16 | Bhoomica Reddy | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 06/29/16 | Bhoomica Reddy | *Review DIP declaration (2.0);* | 2.0 | 5 |
| 06/29/16 | Bhoomica Reddy | *Internal meeting to discuss DIP declaration (1.0);* | 1.0 | 5 |
| 06/29/16 | Bhoomica Reddy | *Compiling of DIP Comps (5.0);* | 5.0 | 11 |
| 06/29/16 | Bhoomica Reddy | *Communications with Potential DIP Creditors (4.0);* | 4.0 | 5 |
| 06/30/16 | Bhoomica Reddy | *Review DIP declaration (2.0);* | 2.0 | 5 |
| 06/30/16 | Bhoomica Reddy | *Internal meeting to discuss DIP declaration (1.0);* | 1.0 | 5 |
| 06/30/16 | Bhoomica Reddy | *Communications with Potential DIP Creditors (2.0);* | 2.0 | 5 |
| | | **June 2, 2016 - June 30, 2016 Hours for Bhoomica Reddy** | **131.5** | |
| 06/08/16 | Elijah Lavicky | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/09/16 | Elijah Lavicky | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/10/16 | Elijah Lavicky | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/12/16 | Elijah Lavicky | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/13/16 | Elijah Lavicky | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/13/16 | Elijah Lavicky | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Elijah Lavicky | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Elijah Lavicky | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/14/16 | Elijah Lavicky | *Review of relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |

**Jefferies LLC**

*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/15/16 | Elijah Lavicky | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/15/16 | Elijah Lavicky | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Elijah Lavicky | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/16/16 | Elijah Lavicky | *Review of Financial Projections (1.0);* | 1.0 | 7 |
| 06/16/16 | Elijah Lavicky | *Review of Valuation Analysis (1.0);* | 1.0 | 7 |
| 06/17/16 | Elijah Lavicky | *Review of Liquidation Analysis (1.0);* | 1.0 | 7 |
| 06/18/16 | Elijah Lavicky | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/18/16 | Elijah Lavicky | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Elijah Lavicky | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Elijah Lavicky | *Industry research (1.0);* | 1.0 | 9 |
| 06/19/16 | Elijah Lavicky | *Review of relevent case filings related to Disclosure Statement (2.5);* | 2.5 | 10 |
| 06/19/16 | Elijah Lavicky | *Review of relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/19/16 | Elijah Lavicky | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/19/16 | Elijah Lavicky | *Various correspondence (1.5);* | 1.5 | 4 |
| 06/20/16 | Elijah Lavicky | *Industry research (3.0);* | 3.0 | 9 |
| 06/28/16 | Elijah Lavicky | *Preparation of DIP Hearing Materials (4.0);* | 4.0 | 11 |
| | | | | |
| | **June 2, 2016 - June 30, 2016 Hours for Elijah Lavicky** | | **44.0** | |
| | | | | |
| 06/03/16 | Ellen Liu | *Industry research (2.0);* | 2.0 | 9 |
| 06/06/16 | Ellen Liu | *Various correspondence with Sidley (1.0);* | 1.0 | 1 |
| 06/07/16 | Ellen Liu | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/08/16 | Ellen Liu | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/09/16 | Ellen Liu | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/09/16 | Ellen Liu | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Ellen Liu | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Ellen Liu | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/10/16 | Ellen Liu | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/12/16 | Ellen Liu | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/12/16 | Ellen Liu | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/12/16 | Ellen Liu | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Ellen Liu | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Ellen Liu | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/13/16 | Ellen Liu | *Internal Discussions re: Valuation Analysis (1.5);* | 1.5 | 10 |
| 06/14/16 | Ellen Liu | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/14/16 | Ellen Liu | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/14/16 | Ellen Liu | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | Ellen Liu | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Ellen Liu | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/15/16 | Ellen Liu | *Industry research (1.0);* | 1.0 | 9 |
| 06/15/16 | Ellen Liu | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/16/16 | Ellen Liu | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/17/16 | Ellen Liu | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/17/16 | Ellen Liu | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/17/16 | Ellen Liu | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Ellen Liu | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/19/16 | Ellen Liu | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/19/16 | Ellen Liu | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Ellen Liu | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Ellen Liu | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/20/16 | Ellen Liu | *Internal Discussions re: Financial Projections (0.5);* | 0.5 | 10 |
| 06/20/16 | Ellen Liu | *Internal Discussions re: Valuation Analysis (1.5);* | 1.5 | 10 |
| 06/20/16 | Ellen Liu | *Internal Discussions re: Liquidation Analysis (1.5);* | 1.5 | 10 |
| 06/20/16 | Ellen Liu | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/20/16 | Ellen Liu | *Industry research (5.0);* | 5.0 | 9 |
| 06/28/16 | Ellen Liu | *Preparation of DIP Hearing Materials (4.0);* | 4.0 | 11 |
| | | | | |
| | **June 2, 2016 - June 30, 2016 Hours for Ellen Liu** | | **68.0** | |
| | | | | |
| 06/02/16 | CJ Wei | *Various analysis on Company (3.0);* | 3.0 | 1 |
| 06/02/16 | CJ Wei | *Various correspondence with Opportune (1.0);* | 3.0 | 4 |
| 06/06/16 | CJ Wei | *Various correspondence with Sidley (1.0);* | 1.0 | |

**Jefferies LLC**

*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/07/16 | CJ Wei | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/08/16 | CJ Wei | *Various correspondence with Sidley (1.0);* | 1.0 | 1 |
| 06/09/16 | CJ Wei | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/09/16 | CJ Wei | *Internal Discussions re: Valuation Analysis (1.0).* | 1.0 | 10 |
| 06/09/16 | CJ Wei | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |
| 06/10/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (6.0);* | 6.0 | 10 |
| 06/10/16 | CJ Wei | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/11/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/11/16 | CJ Wei | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/11/16 | CJ Wei | *Internal Discussions re: Valuation Analysis (1.0).* | 1.0 | 10 |
| 06/11/16 | CJ Wei | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |
| 06/12/16 | CJ Wei | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/13/16 | CJ Wei | *Internal Discussions re: Financial Projections (1.0).* | 1.0 | 10 |
| 06/13/16 | CJ Wei | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |
| 06/13/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/13/16 | CJ Wei | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/14/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (7.0);* | 7.0 | 10 |
| 06/14/16 | CJ Wei | *Various correspondence (2.0);* | 2.0 | 4 |
| 06/15/16 | CJ Wei | *Internal Discussions re: Financial Projections (1.0).* | 1.0 | 10 |
| 06/15/16 | CJ Wei | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |
| 06/15/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/15/16 | CJ Wei | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/15/16 | CJ Wei | *Internal Discussions re: Financial Projections (1.0).* | 1.0 | 10 |
| 06/15/16 | CJ Wei | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |
| 06/16/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (6.0);* | 6.0 | 10 |
| 06/17/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/17/16 | CJ Wei | *Internal Discussions re: Financial Projections (1.0).* | 1.0 | 10 |
| 06/17/16 | CJ Wei | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |
| 06/17/16 | CJ Wei | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/18/16 | CJ Wei | *Internal Discussions re: Financial Projections (1.0).* | 1.0 | 10 |
| 06/18/16 | CJ Wei | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |
| 06/18/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (6.0);* | 6.0 | 10 |
| 06/19/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/19/16 | CJ Wei | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/19/16 | CJ Wei | *Internal Discussions re: Financial Projections (1.0).* | 1.0 | 10 |
| 06/19/16 | CJ Wei | *Internal Discussions re: Valuation Analysis (1.0).* | 1.0 | 10 |
| 06/19/16 | CJ Wei | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |
| 06/20/16 | CJ Wei | *Internal Discussions re: Financial Projections (1.0).* | 1.0 | 10 |
| 06/20/16 | CJ Wei | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |
| 06/20/16 | CJ Wei | *Prepare relevent case filings related to Disclosure Statement (6.0);* | 6.0 | 10 |
| 06/20/16 | CJ Wei | *Analysis of Settlement Proposal (2.0);* | 2.0 | 11 |
| 06/21/16 | CJ Wei | *Analysis of Settlement Proposal (2.0).* | 2.0 | 11 |
| 06/21/16 | CJ Wei | *Case Adminstrative / General related to hours (1.0).* | 1.0 | 1 |
| 06/23/16 | CJ Wei | *Analysis of Settlement Proposal (1.0).* | 1.0 | 1 |
| 06/24/16 | CJ Wei | *Analysis of Settlement Proposal (2.0).* | 2.0 | 1 |
| 06/25/16 | CJ Wei | *Analysis of Settlement Proposal (1.0).* | 1.0 | 1 |
| 06/27/16 | CJ Wei | *Analysis of Settlement Proposal (1.0).* | 1.0 | 1 |
| 06/27/16 | CJ Wei | *Case Adminstrative / General related to hours (1.0).* | 1.0 | 1 |
| 06/28/16 | CJ Wei | *Review DIP declaration (1.0);* | 1.0 | 5 |
| 06/28/16 | CJ Wei | *Internal meeting to discuss DIP declaration (1.0).* | 1.0 | 5 |
| 06/28/16 | CJ Wei | *Preparation of DIP Hearing Materials (4.0);* | 4.0 | 11 |
| 06/29/16 | CJ Wei | *Preparation of DIP Hearing Materials (4.0);* | 4.0 | 11 |
| 06/29/16 | CJ Wei | *Review DIP declaration (0.5);* | 0.5 | 5 |
| 06/29/16 | CJ Wei | *Internal meeting to discuss DIP declaration (1.5);* | 1.5 | 5 |
| 06/30/16 | CJ Wei | *Review DIP declaration (1.0);* | 1.0 | 5 |
| 06/30/16 | CJ Wei | *Internal meeting to discuss DIP declaration (1.0).* | 1.0 | 5 |
| | | **June 2, 2016 - June 30, 2016 Hours for CJ Wei** | **115.0** | |
| | | | | |
| 06/09/16 | James Lee | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/09/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0).* | 1.0 | 10 |
| 06/09/16 | James Lee | *Internal Discussions re: Liquidation Analysis (1.0).* | 1.0 | 10 |

**Jefferies LLC**

*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/09/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/10/16 | James Lee | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/10/16 | James Lee | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/10/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/11/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/11/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | James Lee | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/12/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/13/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.5);* | 1.5 | 10 |
| 06/13/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/13/16 | James Lee | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/14/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/14/16 | James Lee | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/14/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/14/16 | James Lee | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/15/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/15/16 | James Lee | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/15/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | James Lee | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | James Lee | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/16/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/16/16 | James Lee | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/16/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/17/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/17/16 | James Lee | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/17/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | James Lee | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/18/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | James Lee | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/19/16 | James Lee | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/19/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/20/16 | James Lee | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/20/16 | James Lee | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/20/16 | James Lee | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/20/16 | James Lee | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/20/16 | James Lee | *Analysis of Settlement Proposal (1.0);* | 1.0 | 11 |
| 06/21/16 | James Lee | *Analysis of Settlement Proposal (1.0);* | 1.0 | 11 |
| 06/23/16 | James Lee | *Analysis of Settlement Proposal (1.0);* | 1.0 | 1 |
| 06/24/16 | James Lee | *Analysis of Settlement Proposal (1.0);* | 1.0 | 1 |
| 06/25/16 | James Lee | *Analysis of Settlement Proposal (1.0);* | 1.0 | 1 |
| 06/27/16 | James Lee | *Analysis of Settlement Proposal (1.0);* | 1.0 | 1 |
| 06/27/16 | James Lee | *Case Adminstrative / General related to hours (1.0);* | 1.0 | 1 |
| 06/28/16 | CJ Wei | *Review DIP declaration (1.0);* | 1.0 | 5 |
| 06/28/16 | CJ Wei | *Internal meeting to discuss DIP declaration (1.0);* | 1.0 | 5 |
| 06/28/16 | James Lee | *Preparation of DIP Hearing Materials (4.0);* | 4.0 | 11 |
| 06/29/16 | James Lee | *Review DIP declaration (0.5);* | 0.5 | 5 |
| 06/29/16 | James Lee | *Internal meeting to discuss DIP declaration (1.5);* | 1.5 | 5 |
| 06/29/16 | James Lee | *Preparation of DIP Hearing Materials (4.0);* | 4.0 | 11 |
| 06/30/16 | James Lee | *Review DIP declaration (1.0);* | 1.0 | 5 |
| 06/30/16 | James Lee | *Internal meeting to discuss DIP declaration (1.0);* | 1.0 | 5 |
| | | **June 2, 2016 - June 30, 2016 Hours for James Lee** | **92.5** | |
| 06/03/16 | Olivia Utt | *Industry research (1.0);* | 1.0 | 9 |
| 06/05/16 | Olivia Utt | *Industry research (1.5);* | 1.5 | 9 |
| 06/06/16 | Olivia Utt | *Various correspondence with Sidley (1.0);* | 1.0 | 1 |
| 06/07/16 | Olivia Utt | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/08/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/09/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/09/16 | Olivia Utt | *Internal Discussions re: Financial Projections (0.5);* | 0.5 | 10 |

**Jefferies LLC**

*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/09/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Olivia Utt | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/10/16 | Olivia Utt | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/10/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/10/16 | Olivia Utt | *Internal Discussions re: Financial Projections (0.5);* | 0.5 | 10 |
| 06/10/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/10/16 | Olivia Utt | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Olivia Utt | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/12/16 | Olivia Utt | *Internal Discussions re: Financial Projections (0.5);* | 0.5 | 10 |
| 06/12/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/12/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/13/16 | Olivia Utt | *Internal Discussions re: Financial Projections (0.5);* | 0.5 | 10 |
| 06/13/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/14/16 | Olivia Utt | *Internal Discussions re: Financial Projections (0.5);* | 0.5 | 10 |
| 06/14/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.5);* | 1.5 | 10 |
| 06/14/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/15/16 | Olivia Utt | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/15/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Olivia Utt | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/15/16 | Olivia Utt | *Industry research (1.0);* | 1.0 | 9 |
| 06/15/16 | Olivia Utt | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/16/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/16/16 | Olivia Utt | *Internal Discussions re: Financial Projections (0.5);* | 0.5 | 10 |
| 06/16/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.5);* | 1.5 | 10 |
| 06/17/16 | Olivia Utt | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/17/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.5);* | 1.5 | 10 |
| 06/17/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/18/16 | Olivia Utt | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/18/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Olivia Utt | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/19/16 | Olivia Utt | *Various correspondence (1.0);* | 1.0 | 4 |
| 06/19/16 | Olivia Utt | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/19/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Olivia Utt | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (3.5);* | 3.5 | 10 |
| 06/20/16 | Olivia Utt | *Industry research (4.0);* | 4.0 | 9 |
| 06/20/16 | Olivia Utt | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/20/16 | Olivia Utt | *Internal Discussions re: Valuation Analysis (0.5);* | 0.5 | 10 |
| 06/20/16 | Olivia Utt | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/25/16 | Olivia Utt | *Industry research (1.0);* | 1.0 | 9 |
| 06/28/16 | Olivia Utt | *Preparation of DIP Hearing Materials (4.0);* | 4.0 | 11 |
| | | | | |
| | **June 2, 2016 - June 30, 2016 Hours for Olivia Utt** | | **90.0** | |
| | | | | |
| 06/07/16 | Max Slifka | *Various Analysis on Company (4.0);* | 4.0 | 9 |
| 06/08/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/09/16 | Max Slifka | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/09/16 | Max Slifka | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Max Slifka | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/09/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/09/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/10/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/10/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (4.0);* | 4.0 | 10 |
| 06/12/16 | Max Slifka | *Internal Discussions re: Strategy (2.0);* | 2.0 | 11 |
| 06/13/16 | Max Slifka | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/13/16 | Max Slifka | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Max Slifka | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/13/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/13/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |

**Jefferies LLC**

*June 2, 2016 - June 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/13/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/13/16 | Max Slifka | *Internal Meeting (0.5);* | 0.5 | 9 |
| 06/14/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/14/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/14/16 | Max Slifka | *Liquidation Analysis Call (0.5);* | 0.5 | 9 |
| 06/14/16 | Max Slifka | *Liquidation Analysis Call (0.5);* | 0.5 | 9 |
| 06/14/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/15/16 | Max Slifka | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/15/16 | Max Slifka | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Max Slifka | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/15/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/15/16 | Max Slifka | *Document Request from CR Call (0.5);* | 0.5 | 9 |
| 06/15/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/16/16 | Max Slifka | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/16/16 | Max Slifka | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/16/16 | Max Slifka | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/16/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (3.5);* | 3.5 | 10 |
| 06/16/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/17/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (5.0);* | 5.0 | 10 |
| 06/17/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/18/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (3.0);* | 3.0 | 10 |
| 06/18/16 | Max Slifka | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/18/16 | Max Slifka | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/18/16 | Max Slifka | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Max Slifka | *Prepare relevent case filings related to Disclosure Statement (2.0);* | 2.0 | 10 |
| 06/19/16 | Max Slifka | *Internal Discussions re: Financial Projections (1.0);* | 1.0 | 10 |
| 06/19/16 | Max Slifka | *Internal Discussions re: Valuation Analysis (1.0);* | 1.0 | 10 |
| 06/19/16 | Max Slifka | *Internal Discussions re: Liquidation Analysis (1.0);* | 1.0 | 10 |
| 06/20/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/21/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/22/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/23/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/24/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/27/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/27/16 | Max Slifka | *Updating Hours Log (4.0);* | 4.0 | 1 |
| 06/28/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/28/16 | Max Slifka | *Preparation of DIP Contact Log (5.0);* | 5.0 | 11 |
| 06/28/16 | Max Slifka | *Compiling of DIP Comps (5.0);* | 5.0 | 11 |
| 06/29/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 06/29/16 | Max Slifka | *Preparation of DIP Contact Log (2.0);* | 2.0 | 11 |
| 06/29/16 | Max Slifka | *Compiling of DIP Comps (5.0);* | 5.0 | 11 |
| 06/30/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| | | | | |
| **June 2, 2016 - June 30, 2016 Hours for Max Slifka** | | | **94.5** | |

**Jefferies LLC**

*July 1, 2016 - July 31, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/01/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 07/01/16 | Richard Morgner | *Drafting of Morgner Declaration in Support of DIP (2.0);* | 2.0 | 5 |
| 07/01/16 | Richard Morgner | *Review of settlement proposal (1.0).* | 1.0 | 11 |
| 07/01/16 | Richard Morgner | *Analysis of Settlement Proposal (2.0);* | 2.0 | 11 |
| 07/02/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (0.5);* | 0.5 | 7 |
| 07/03/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (3.0);* | 3.0 | 7 |
| 07/03/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/04/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (1.0);* | 1.0 | 7 |
| 07/05/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (1.0);* | 1.0 | 7 |
| 07/05/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/07/16 | Richard Morgner | *Preparation for Court Hearing (1.0);* | 1.0 | 6 |
| 07/07/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/07/16 | Richard Morgner | *Review of Settlement Negotiation Term Sheet (1.0).* | 1.0 | 11 |
| 07/08/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 07/09/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (1.5);* | 1.5 | 7 |
| 07/09/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/10/16 | Richard Morgner | *Internal Call to Discuss Strategy (2.0);* | 2.0 | 11 |
| 07/11/16 | Richard Morgner | *Travel Back form Europe for Court Appearance (20.0)* | 20.0 | 8 |
| 07/11/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/11/16 | Richard Morgner | *Preparation for Court Hearing (5.0);* | 5.0 | 6 |
| 07/12/16 | Richard Morgner | *Internal Call with Deal Team (1.0)* | 1.0 | 11 |
| 07/12/16 | Richard Morgner | *Preparation for Court Hearing (4.0);* | 4.0 | 6 |
| 07/12/16 | Richard Morgner | *Court Appearance re: DIP Hearing (8.0);* | 8.0 | 5 |
| 07/13/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| | | | | |
| | **July 1, 2016 - July 31, 2016 Hours for Richard Morgner** | | **71.0** | |
| | | | | |
| 07/01/16 | Stephen Straty | *Various Correspondence (0.5);* | 0.5 | 1 |
| 07/01/16 | Stephen Straty | *Review of settlement proposal (1.0)* | 1.0 | 11 |
| 07/02/16 | Stephen Straty | *Various Correspondence (1.0).* | 0.5 | 1 |
| 07/03/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/05/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/07/16 | Stephen Straty | *Review of Settlement Negotiation Term Sheet (1.0)* | 1.0 | 11 |
| 07/07/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/08/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 07/08/16 | Stephen Straty | *Review of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/09/16 | Stephen Straty | *Review of DIP Hearing Materials (1.0)* | 1.0 | 5 |
| 07/09/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/10/16 | Stephen Straty | *Internal Call to Discuss Strategy (2.0)* | 2.0 | 11 |
| 07/10/16 | Stephen Straty | *Review of DIP Hearing Materials (1.0)* | 1.0 | 5 |
| 07/11/16 | Stephen Straty | *Various Correspondence (1.0).* | 0.5 | 1 |
| 07/11/16 | Stephen Straty | *Board Call (0.5).* | 0.5 | 4 |
| 07/11/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 07/12/16 | Stephen Straty | *Internal Call with Deal Team (1.0)* | 1.0 | 11 |
| 07/12/16 | Stephen Straty | *Listened to Jefferies retention hearing (2.0);* | 2.0 | 1 |
| 07/13/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| | | | | |
| | **July 1, 2016 - July 31, 2016 Hours for Stephen Straty** | | **27.0** | |
| | | | | |
| 07/01/16 | Jonathan Ernst | *Review of Settlement Proposal (1.0);* | 1.0 | 11 |
| 07/02/16 | Jonathan Ernst | *Review of Settlement Proposal (1.0);* | 1.0 | 11 |
| 07/03/16 | Jonathan Ernst | *Review of Settlement Proposal (1.0);* | 1.0 | 11 |
| 07/04/16 | Jonathan Ernst | *Review of Settlement Proposal (1.0);* | 1.0 | 11 |
| 07/07/16 | Jonathan Ernst | *Review of Settlement Negotiation Term Sheet (1.0)* | 1.0 | 11 |
| 07/08/16 | Jonathan Ernst | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/08/16 | Jonathan Ernst | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 07/09/16 | Jonathan Ernst | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/10/16 | Jonathan Ernst | *Internal Call to Discuss Strategy (2.0)* | 2.0 | 11 |
| 07/10/16 | Jonathan Ernst | *Review of DIP Hearing Materials (1.0)* | 1.0 | 5 |
| 07/11/16 | Jonathan Ernst | *Review of DIP Hearing Materials (1.0)* | 1.0 | 5 |
| 07/12/16 | Jonathan Ernst | *Internal Call with Deal Team (1.0)* | 1.0 | 11 |
| 07/12/16 | Jonathan Ernst | *Various Correspondence (0.5);* | 0.5 | |

**Jefferies LLC**
*July 1, 2016 - July 31, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/12/16 | Jonathan Ernst | *Listened to Jefferies retention hearing (2.0);* | 2.0 | 1 |
| 07/20/16 | Jonathan Ernst | *Various Correspondence (0.5);* | 0.5 | 1 |
| | | | | |
| | **July 1, 2016 - July 31, 2016 Hours for Jonathan Ernst** | | **19.0** | |
| | | | | |
| 07/01/16 | Bhoomica Reddy | *Drafting of Morgner Declaration in Support of DIP (2.0);* | 2.0 | 5 |
| 07/01/16 | Bhoomica Reddy | *Review of Settlement Proposal (1.0);* | 1.0 | 11 |
| 07/01/16 | Bhoomica Reddy | *Analysis of Settlement Proposal (2.0);* | 2.0 | 11 |
| 07/02/16 | Bhoomica Reddy | *Review of Settlement Proposal (1.0);* | 1.0 | 11 |
| 07/03/16 | Bhoomica Reddy | *Review of Settlement Proposal (1.0);* | 1.0 | 11 |
| 07/04/16 | Bhoomica Reddy | *Review of Settlement Proposal (1.0);* | 1.0 | 11 |
| 07/05/16 | Bhoomica Reddy | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 07/06/16 | Bhoomica Reddy | *Various Correspondence Related to DIP Materials (4.0);* | 4.0 | 5 |
| 07/07/16 | Bhoomica Reddy | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 11 |
| 07/07/16 | Bhoomica Reddy | *Review of Settlement Negotiation Term Sheet (1.0);* | 1.0 | 11 |
| 07/08/16 | Bhoomica Reddy | *Review of Amended & Restated RSA (1.0);* | 1.0 | 11 |
| 07/08/16 | Bhoomica Reddy | *Preparation of DIP Hearing Materials (3.0);* | 3.0 | 11 |
| 07/10/16 | Bhoomica Reddy | *Internal Call to Discuss Strategy (2.0);* | 2.0 | 11 |
| 07/11/16 | Bhoomica Reddy | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 7 |
| 07/11/16 | Bhoomica Reddy | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 11 |
| 07/11/16 | Bhoomica Reddy | *Review of DIP Hearing Materials (3.0);* | 3.0 | 11 |
| 07/11/16 | Bhoomica Reddy | *Analysis for Board Call (2.0);* | 2.0 | 11 |
| 07/11/16 | Bhoomica Reddy | *Board Call (0.5);* | 0.5 | 4 |
| 07/12/16 | Bhoomica Reddy | *Internal Call with Deal Team (1.0);* | 1.0 | 11 |
| 07/12/16 | Bhoomica Reddy | *Listened to Jefferies retention hearing (2.0);* | 2.0 | 1 |
| 07/14/16 | Bhoomica Reddy | *Review of Orders (2.5);* | 2.5 | 11 |
| 07/14/16 | Bhoomica Reddy | *Call with Internal Counsel (0.5);* | 0.5 | 11 |
| | | | | |
| | **July 1, 2016 - July 31, 2016 Hours for Bhoomica Reddy** | | **44.5** | |
| | | | | |
| 07/01/16 | Elijah Lavicky | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 07/06/16 | Elijah Lavicky | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/07/16 | Elijah Lavicky | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/07/16 | Elijah Lavicky | *Review of Settlement Negotiation Term Sheet (1.0);* | 1.0 | 11 |
| 07/08/16 | Elijah Lavicky | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/09/16 | Elijah Lavicky | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/10/16 | Elijah Lavicky | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/11/16 | Elijah Lavicky | *Board Call (0.5);* | 0.5 | 4 |
| 07/12/16 | Elijah Lavicky | *Internal Call with Deal Team (1.0);* | 1.0 | 11 |
| 07/12/16 | Elijah Lavicky | *Various Correspondence (1.0);* | 1.0 | 1 |
| 07/12/16 | Elijah Lavicky | *Listened to Jefferies retention hearing (2.0);* | 2.0 | 1 |
| 07/14/16 | Elijah Lavicky | *Review of Orders (2.5);* | 2.5 | 11 |
| | | | | |
| | **July 1, 2016 - July 31, 2016 Hours for Elijah Lavicky** | | **19.0** | |
| | | | | |
| 07/01/16 | Ellen Liu | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 07/06/16 | Ellen Liu | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/07/16 | Ellen Liu | *Review of Settlement Negotiation Term Sheet (1.0);* | 1.0 | 11 |
| 07/07/16 | Ellen Liu | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/08/16 | Ellen Liu | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/09/16 | Ellen Liu | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/10/16 | Ellen Liu | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/10/16 | Ellen Liu | *Various Correspondence (1.0);* | 1.0 | 5 |
| 07/10/16 | Ellen Liu | *Industry Research (1.0)* | 1.0 | 9 |
| 07/11/16 | Ellen Liu | *Board Call (0.5);* | 0.5 | 4 |
| 07/12/16 | Ellen Liu | *Internal Call with Deal Team (1.0);* | 1.0 | 11 |
| 07/12/16 | Ellen Liu | *Listened to Jefferies retention hearing (2.0);* | 2.0 | 1 |
| 07/14/16 | Ellen Liu | *Review of Orders (2.5);* | 2.5 | 11 |
| | | | | |
| | **July 1, 2016 - July 31, 2016 Hours for Ellen Liu** | | **20.0** | |
| | | | | |
| 07/01/16 | CJ Wei | *Review of settlement proposal (1.0);* | 1.0 | 11 |

**Jefferies LLC**
*July 1, 2016 - July 31, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/01/16 | CJ Wei | *Analysis of Settlement Proposal (2.0);* | 2.0 | 11 |
| 07/06/16 | CJ Wei | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/07/16 | CJ Wei | *Review of Settlement Negotiation Term Sheet (1.0);* | 1.0 | 11 |
| 07/07/16 | CJ Wei | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/08/16 | CJ Wei | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/09/16 | CJ Wei | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/10/16 | CJ Wei | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/11/16 | CJ Wei | *Analysis for Board Call (2.0);* | 2.0 | 11 |
| 07/11/16 | CJ Wei | *Board Call (0.5);* | 0.5 | 4 |
| 07/12/16 | CJ Wei | *Internal Call with Deal Team (1.0);* | 1.0 | 11 |
| 07/12/16 | CJ Wei | *Listened to Jefferies retention hearing (2.0);* | 2.0 | 1 |
| 07/14/16 | CJ Wei | *Review of Orders (2.5);* | 2.5 | 11 |
| 07/14/16 | CJ Wei | *Call with Internal Counsel (0.5);* | 0.5 | 11 |
| | | | | |
| | | **July 1, 2016 - July 31, 2016 Hours for CJ Wei** | **37.5** | |
| | | | | |
| 07/01/16 | James Lee | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 07/01/16 | James Lee | *Analysis of Settlement Proposal (2.0);* | 2.0 | 11 |
| 07/06/16 | James Lee | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/07/16 | James Lee | *Review of Settlement Negotiation Term Sheet (1.0);* | 1.0 | 11 |
| 07/07/16 | James Lee | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/08/16 | James Lee | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/09/16 | James Lee | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/10/16 | James Lee | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 5 |
| 07/11/16 | James Lee | *Analysis for Board Call (2.0);* | 2.0 | 11 |
| 07/11/16 | James Lee | *Board Call (0.5);* | 0.5 | 4 |
| 07/12/16 | James Lee | *Internal Call with Deal Team (1.0);* | 1.0 | 11 |
| 07/12/16 | James Lee | *Listened to Jefferies retention hearing (2.0);* | 2.0 | 1 |
| 07/14/16 | James Lee | *Review of Orders (2.5);* | 2.5 | 11 |
| 07/14/16 | James Lee | *Call with Internal Counsel (0.5);* | 0.5 | 11 |
| | | | | |
| | | **July 1, 2016 - July 31, 2016 Hours for James Lee** | **37.5** | |
| | | | | |
| 07/01/16 | Olivia Utt | *Review of settlement proposal (1.0);* | 1.0 | 11 |
| 07/06/16 | Olivia Utt | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/07/16 | Olivia Utt | *Review of Settlement Negotiation Term Sheet (1.0);* | 1.0 | 11 |
| 07/07/16 | Olivia Utt | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/08/16 | Olivia Utt | *Preparation of DIP Hearing Materials (2.0);* | 2.0 | 5 |
| 07/09/16 | Olivia Utt | *Preparation of DIP Hearing Materials (1.0);* | 1.0 | 5 |
| 07/09/16 | Olivia Utt | *Various Correspondence (1.0);* | 1.0 | 5 |
| 07/10/16 | Olivia Utt | *Preparation of DIP Hearing Materials (1.0);* | 1.0 | 5 |
| 07/11/16 | Olivia Utt | *Board Call (0.5);* | 0.5 | 4 |
| 07/12/16 | Olivia Utt | *Internal Call with Deal Team (1.0);* | 1.0 | 11 |
| 07/12/16 | Olivia Utt | *Industry Research (1.0)* | 1.0 | 9 |
| 07/14/16 | Olivia Utt | *Review of Orders (2.5);* | 2.5 | 11 |
| | | | | |
| | | **July 1, 2016 - July 31, 2016 Hours for Olivia Utt** | **16.0** | |
| | | | | |
| 07/01/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 07/04/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 07/05/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 07/06/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 07/07/16 | Max Slifka | *Review of Settlement Negotiation Term Sheet (1.0);* | 1.0 | 11 |
| 07/07/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 07/07/16 | Max Slifka | *Preparation of DIP Hearing Materials (5.0);* | 5.0 | 11 |
| 07/08/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 07/11/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 07/11/16 | Max Slifka | *Preparation of DIP Hearing Materials (4.0);* | 4.0 | 11 |
| 07/11/16 | Max Slifka | *Delivery of DIP Hearing Materials (2.5);* | 2.5 | 8 |
| 07/11/16 | Max Slifka | *Board Call (0.5);* | 0.5 | 4 |
| 07/12/16 | Max Slifka | *Energy Developments and Pricing Research (1.0);* | 1.0 | 9 |
| 07/12/16 | Max Slifka | *Internal Call with Deal Team (1.0);* | 1.0 | 11 |

**Jefferies LLC**
*July 1, 2016 - July 31, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/12/16 | Max Slifka | *Listened to Jefferies retention hearing (2.0);* | 2.0 | 1 |
| 07/12/16 | Max Slifka | *Updating Hours Log (4.0);* | 4.0 | 1 |
| 07/14/16 | Max Slifka | *Review of Orders (2.5);* | 2.5 | 11 |
| 07/14/16 | Max Slifka | *Call with Internal Counsel (0.5);* | 0.5 | 11 |
| | | | | |
| **July 1, 2016 - July 31, 2016 Hours for Max Slifka** | | | **31.0** | |

**Jefferies LLC**
*August 1, 2016 - August 31, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/01/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/03/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/05/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/07/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/08/16 | Richard Morgner | *Discussions with Kirkland re: Variance Report and Budget (1.5.);* | 1.5 | 3 |
| 08/09/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/11/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/13/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/15/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/16/16 | Richard Morgner | *Review of UGI Settlement (1.5);* | 1.5 | 11 |
| 08/17/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 08/17/16 | Richard Morgner | *Review of UGI Settlement (1.5);* | 1.5 | 11 |
| 08/18/16 | Richard Morgner | *Various Correspondence (0.5);* | 0.5 | 1 |
| 08/18/16 | Richard Morgner | *Review of UGI Settlement (1.5);* | 1.5 | 11 |
| 08/18/16 | Richard Morgner | *Discussion with AK re: UGI Settlement (1.0);* | 1.5 | 11 |
| 08/19/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/21/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/23/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 7 |
| 08/25/16 | Richard Morgner | *Various Correspondence (0.5);* | 0.5 | 4 |
| 08/25/16 | Richard Morgner | *Internal Discussion re: Claims Analysis (1.0);* | 1.0 | 1 |
| 08/25/16 | Stephen Straty | *Recovery Analysis (1.0)* | 1.0 | 1 |
| 08/25/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/26/16 | Stephen Straty | *Recovery Analysis (1.5)* | 1.5 | 1 |
| 08/27/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/29/16 | Richard Morgner | *Various Correspondence (0.5);* | 0.5 | 1 |
| 08/29/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/31/16 | Richard Morgner | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |

| | | **August 1, 2016 - August 31, 2016 Hours for Richard Morgner** | **44.5** | |
|------|--------|----------|-------|----------|
| 08/01/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/03/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/05/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/07/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/09/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/11/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/13/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/15/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/17/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/19/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/21/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/23/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/25/16 | Stephen Straty | *Internal Discussion re: Claims Analysis (1.0);* | 1.0 | 1 |
| 08/25/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/25/16 | Stephen Straty | *Recovery Analysis (1.0)* | 1.0 | 1 |
| 08/26/16 | Stephen Straty | *Recovery Analysis (1.5)* | 1.5 | 1 |
| 08/27/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/29/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |
| 08/31/16 | Stephen Straty | *Various Correspondence with Counsel, Management and Creditors (2.0);* | 2.0 | 4 |

| | | **August 1, 2016 - August 31, 2016 Hours for Stephen Straty** | **35.5** | |
|------|--------|----------|-------|----------|
| 08/25/16 | Jonathan Ernst | *Internal Discussion re: Claims Analysis (1.0);* | 1.0 | 1 |
| 08/25/16 | Jonathan Ernst | *Recovery Analysis (1.0)* | 1.0 | 1 |
| 08/26/16 | Jonathan Ernst | *Recovery Analysis (1.5)* | 1.5 | 1 |

| | | **August 1, 2016 - August 31, 2016 Hours for Jonathan Ernst** | **3.5** | |

**Jefferies LLC**

*August 1, 2016 - August 31, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/25/16 | Bhoomica Reddy | *Review of Bankruptcy Analysis for Company (1.5)* | 1.5 | 1 |
| 08/25/16 | Bhoomica Reddy | *Internal Discussion re: Claims Analysis (1.0);* | 1.0 | 1 |
| 08/25/16 | Bhoomica Reddy | *Recovery Analysis (1.0)* | 1.0 | 1 |
| 08/26/16 | Bhoomica Reddy | *Recovery Analysis (1.5)* | 1.5 | 1 |
| 08/26/16 | Bhoomica Reddy | *Various Correspondence (0.5);* | 0.5 | 1 |
| 08/26/16 | Bhoomica Reddy | *Review of Claims Analysis (1.0);* | 1.0 | 1 |
| 08/29/16 | Bhoomica Reddy | *Review of Plan Supplement (2.0)* | 2.0 | 7 |
| 08/29/16 | Bhoomica Reddy | *Case Administration (2.0);* | 2.0 | 1 |
| | | **August 1, 2016 - August 31, 2016 Hours for Bhoomica Reddy** | **10.5** | |
| 08/25/16 | James Lee | *Bankruptcy Analysis for Company (4.0)* | 4.0 | 1 |
| 08/26/16 | James Lee | *Claims Analysis (2.0);* | 2.0 | 1 |
| 08/29/16 | James Lee | *Review of Plan Supplement (2.0);* | 2.0 | 7 |
| 08/29/16 | Bhoomica Reddy | *Case Administration (2.0);* | 2.0 | 1 |
| | | **August 1, 2016 - August 31, 2016 Hours for James Lee** | **10.0** | |
| 08/25/16 | Max Slifka | *Bankruptcy Analysis for Company (4.0)* | 4.0 | 1 |
| 08/26/16 | Max Slifka | *Claims Analysis (2.0);* | 2.0 | 1 |
| 08/29/16 | Max Slifka | *Review of Plan Supplement (2.0);* | 2.0 | 7 |
| | | **August 1, 2016 - August 31, 2016 Hours for Max Slifka** | **8.0** | |

**Jefferies LLC**
*September 1, 2016 - September 30, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/05/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (1.0);* | 1.0 | 4 |
| 09/06/16 | Richard Morgner | *Various Correspondence (1.0);* | 1.0 | 4 |
| 09/07/16 | Richard Morgner | *Various Correspondence (0.5);* | 0.5 | 1 |
| 09/09/16 | Richard Morgner | *Various Correspondence (0.5);* | 0.5 | 1 |
| 09/12/16 | Richard Morgner | *Various Correspondence (0.5);* | 0.5 | 6 |
| 09/12/16 | Richard Morgner | *Various Correspondence (0.5);* | 0.5 | 4 |
| 09/13/16 | Richard Morgner | *Travel to Houston for Confirmation Hearing (4.0)* | 4.0 | 8 |
| 09/13/16 | Richard Morgner | *Preparation for Court Hearing (3.0);* | 6.0 | 6 |
| 09/14/16 | Richard Morgner | *Court Appearance re: Confirmation Hearing (2.0);* | 2.0 | 6 |
| 09/14/16 | Richard Morgner | *Travel back from Houston for Confirmation Hearing (4.0)* | 4.0 | 8 |
| 09/22/16 | Richard Morgner | *Discussions with Ad Hoc Bondholders' Counsel re: Closing Mechanics (1.0);* | 1.0 | 3 |
| 09/27/16 | Richard Morgner | *Common Stock Analysis (2.0);* | 2.0 | 1 |
| 09/27/16 | Richard Morgner | *Discussions with Ad Hoc Bondholders' Counsel re: Closing Mechanics (1.5);* | 1.5 | 1 |
| 09/30/16 | Richard Morgner | *Communications with GSO re: Closing (1.5);* | 1.5 | 3 |
| 09/30/16 | Richard Morgner | *Communications with Andrews Kurth re: Closing (2.5);* | 2.5 | 1 |
| | | **September 1, 2016 - September 30, 2016 Hours for Richard Morgner** | **28.5** | |
| 09/05/16 | Stephen Straty | *Various Correspondence, Settlement Negotiations (1.0);* | 1.0 | 4 |
| 09/06/16 | Stephen Straty | *Various Correspondence (1.0);* | 1.0 | 4 |
| 09/07/16 | Stephen Straty | *Various Correspondence (0.5);* | 0.5 | 1 |
| 09/09/16 | Stephen Straty | *Various Correspondence (0.5);* | 0.5 | 1 |
| 09/12/16 | Stephen Straty | *Various Correspondence (0.5);* | 0.5 | 6 |
| 09/12/16 | Stephen Straty | *Various Correspondence (0.5);* | 0.5 | 4 |
| | | **September 1, 2016 - September 30, 2016 Hours for Stephen Straty** | **4.0** | |
| 09/06/16 | Jonathan Ernst | *Various analysis for Company (3.0);* | 3.0 | 1 |
| | | **September 1, 2016 - September 30, 2016 Hours for Jonathan Ernst** | **3.0** | |
| 09/06/16 | Bhoomica Reddy | *Various analysis for Company (3.0);* | 3.0 | 1 |
| 09/12/16 | Bhoomica Reddy | *Travel to Houston for Confirmation Hearing (4.0)* | 4.0 | 8 |
| 09/13/16 | Bhoomica Reddy | *Preparation for Court Hearing (3.0);* | 6.0 | 6 |
| 09/14/16 | Bhoomica Reddy | *Court Appearance re: Confirmation Hearing (2.0);* | 2.0 | 6 |
| 09/14/16 | Bhoomica Reddy | *Travel back from Houston for Confirmation Hearing (4.0)* | 4.0 | 8 |
| 09/22/16 | Bhoomica Reddy | *Discussions with Ad Hoc Bondholders' Counsel re: Closing Mechanics (2.0);* | 2.0 | 3 |
| 09/27/16 | Bhoomica Reddy | *Common Stock Analysis (3.5);* | 3.5 | 1 |
| 09/27/16 | Bhoomica Reddy | *Discussions with Ad Hoc Bondholders' Counsel re: Closing Mechanics (3.5);* | 3.5 | 1 |
| 09/30/16 | Bhoomica Reddy | *Communications with GSO re: Closing (2.5);* | 2.5 | 3 |
| 09/30/16 | Bhoomica Reddy | *Communications with Andrews Kurth re: Closing (5.0);* | 5.0 | 1 |
| | | **September 1, 2016 - September 30, 2016 Hours for Bhoomica Reddy** | **35.5** | |
| 09/06/16 | Elijah Lavicky | *Various analysis for Company (3.0);* | 3.0 | 1 |
| | | **September 1, 2016 - September 30, 2016 Hours for Elijah Lavicky** | **3.0** | |
| 09/06/16 | James Lee | *Various analysis for Company (3.0);* | 3.0 | 1 |
| 09/14/16 | James Lee | *Listed Telephonically to Confirmation Hearing (2.0);* | 2.0 | 6 |
| 09/22/16 | James Lee | *Discussions with Ad Hoc Bondholders' Counsel re: Closing Mechanics (1.0);* | 1.0 | 3 |
| 09/27/16 | James Lee | *Common Stock Analysis (3.5);* | 3.5 | 1 |
| | | **September 1, 2016 - September 30, 2016 Hours for James Lee** | **9.5** | |

**Jefferies LLC**
*October 1, 2016 - October 31, 2016*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/02/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (1.5);* | 1.5 | 4 |
| 10/03/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (2.0);* | 2.0 | 3 |
| 10/03/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (1.0);* | 1.0 | 4 |
| 10/04/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (1.5);* | 1.5 | 4 |
| 10/05/16 | Richard Morgner | *Various Correspondence, Settlement Negotiations (1.0);* | 1.0 | 4 |

| | | | | |
|---|---|---|---|---|
| **October 1, 2016 - October 31, 2016 Hours for Richard Morgner** | | | **7.0** | |